Juliette Fairley                                                        July 31, 2015
1 Union Square South
New York, New York 10003

|              |                      |
|--------------|----------------------|
| File #:      | 3517                 |
| Inv #:       | 22599                |

RE:     Re: Guardianship of James E. Fairley

| DATE      | DESCRIPTION                                                                                                                                                                   | HOURS | AMOUNT   |
|-----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| Jul-15-15 | Initial client teleconference.                                                                                                                                               | 0.50  | 200.00   |
| Jul-21-15 | Review documents provided by client. Teleconference with Juliette.                                                                                                          | 1.00  | 400.00   |
| Jul-27-15 | Receive/review/reply to emails from Juliette and counsel.                                                                                                                   | 0.25  | 100.00   |
|           | Prepare documents for eFiling with the Courts. Upload documents to Court system. Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75  | 75.00    |
| Jul-28-15 | Teleconference with Juliette's prior counsel.                                                                                                                               | 0.50  | 200.00   |
|           | Totals                                                                                                                                                                      | 3.00  | $975.00  |

## Summary of Hours Billed

| Name            | Hours Billed | Effective Rate | Fee Amount |
|-----------------|--------------|----------------|------------|
| Don D. Ford III | 2.25         | $400.00        | $900.00    |
| Sheryl Lemman   | 0.75         | $100.00        | $75.00     |

## Out-of-Pocket Expenses

| Jul-27-15 | Recovery - Houston - Filing Fees       | 3.34 |
|-----------|----------------------------------------|------|
| Jul-31-15 | Recovery - Houston - Copies & Postage  | 3.28 |

Totals                                                              $6.62

This Month's Fees and Out-of-Pocket Expenses          $981.62

## Summarization

| | |
|---|---:|
| This Month's Fees and Out-of-Pocket Expenses | $981.62 |
| Previous Balance | $0.00 |
| Less Payment Applied | $981.62 |

**Balance Due Now**                                             **$0.00**

Juliette Fairley
1 Union Square South
New York, New York 10003

August 31, 2015

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 22813 |

RE:  Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Aug-03-15 | Teleconference with William Leighner to discuss the issues in the estate. | 0.75 | 300.00 |
| Aug-04-15 | Email to Juliette with update from call with Leighner. | 0.25 | 100.00 |
| | Draft Notice of Appearance in Cause No. 2012PC3766. | 0.25 | 25.00 |
| Aug-05-15 | Teleconference with Juliette. | 0.75 | 300.00 |
| Aug-21-15 | Receive/review/reply to email from Leighner. Email to Juliette regarding same. | 0.25 | 100.00 |
| Aug-23-15 | Receive/review/reply to emails from Leighner and Juliette. | 0.25 | 100.00 |
| Aug-27-15 | Receive/review/reply to email from Juliette regarding the visitation.  Email to the Court and Leighner regarding a status conference. | 0.25 | 100.00 |
| | Totals | 2.75 | $1,025.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 2.50 | $400.00 | $1,000.00 |
| Sheryl Lemman | 0.25 | $100.00 | $25.00 |

## Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $1,025.00 |
| Previous Balance | $0.00 |
| Less Payment Applied | $1,025.00 |

### Balance Due Now                                    $0.00

Juliette Fairley
1 Union Square South
New York, New York 10003

September 30, 2015

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 23039 |

RE:    Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Sep-03-15 | Receive/review/reply to emails from Judge Spencer, Leigher, and Juliette regarding scheduling for the status conference. | 0.50 | 200.00 |
| Sep-08-15 | Receive/review/reply to emails from Judge Spencer, Leighner, and Juliette. | 0.25 | 100.00 |
| Sep-17-15 | Receive/review/reply to emails from Juliette. | 0.25 | 100.00 |
| Sep-20-15 | Receive/review/reply to emails from Juliette. | 0.25 | 100.00 |
| Sep-21-15 | Teleconference with Juliette to prepare for the upcoming status conference. | 0.75 | 300.00 |
| Sep-23-15 | Travel to/from San Antonio for Status Conference with the Court. | 4.00 | 1,600.00 |
| Sep-25-15 | Receive/review/reply to emails from Juliette. | 0.25 | 100.00 |
| | Totals | 6.25 | $2,500.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 6.25 | $400.00 | $2,500.00 |

## Out-of-Pocket Expenses

| | | |
|---|---|---|
| Sep-23-15 | Recovery - Houston - Travel Recovery | 351.00 |

| | |
|---|---|
| Totals | $351.00 |
| **This Month's Fees and Out-of-Pocket Expenses** | $2,851.00 |

## Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $2,851.00 |
| Previous Balance | $0.00 |
| Less Payment Applied | $2,851.00 |

**Balance Due Now**                                    $0.00

Juliette Fairley

October 31, 2015

1 Union Square South
New York, New York 10003

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 23236 |

RE: Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Oct-14-15 | Teleconference with JR Cantu regarding his interest in facilitating visits. Email to Juliette regarding same. | 0.50 | 200.00 |
| Oct-18-15 | Receive/review/reply to several emails from Juliette. | 0.25 | 100.00 |
| Oct-22-15 | Receive/review/reply to several emails from Judge Spencer, Leighner, Capone, and Juliette. | 0.25 | 100.00 |
| Oct-25-15 | Emails to JR Cantu and Juliette. | 0.25 | 100.00 |
| Oct-27-15 | Multiple emails with all counsel, Juliette, and Mr. Cantu to coordinate the visits. Teleconference with Cantu. | 0.50 | 200.00 |
| | Totals | 1.75 | **$700.00** |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 1.75 | $400.00 | $700.00 |

### Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $700.00 |
| Previous Balance | $0.00 |
| Less Payment Applied | $700.00 |

### Balance Due Now                     $0.00

Juliette Fairley
1 Union Square South
New York, New York 10003

November 30, 2015

File #: 3517

RE:   Re: Guardianship of James E. Fairley

Inv #: 23425

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| Jan-18-15 | Receive/review/reply to email from Juliette. Email to Leighner regarding the visitations. | 0.25 | 100.00 |
| Nov-09-15 | Receive/review/reply to emails from Cantu, Leighner and Juliette | 0.25 | 100.00 |
| Nov-12-15 | Telephone call from Leighner. Receive/review emails regarding a hearing. | 0.50 | 200.00 |
| Nov-15-15 | Receive/review/reply to emails from Juliette and Judge Spencer. | 0.25 | 100.00 |
| Nov-16-15 | Teleconference with Juliette to discuss issues in the case. Receive/review emails from Juliette. | 0.75 | 300.00 |
| Nov-18-15 | Work on Bill of Review. Emails with Juliette regarding same. Receive/review copies of Orders for use in the Motion. | 1.50 | 600.00 |
|  | Researching whether court can dismiss with prejudice for failure to post security per rule 143. Drafting memo for DDF. | 1.50 | 225.00 |
| Nov-19-15 | Review research and issues. Draft Bill of Review. Review/revise. Emails with Juliette and counsel. | 4.00 | 1,600.00 |
|  | Travel to San Antonio for hearing on the guardianship. Teleconference with Juliette following the hearing. | 4.50 | 1,800.00 |
|  | Researching case law on court requiring costs for fees not yet accrued, case law on findings of bad faith, what the trier of fact is required to find. Cite-checking and finding supporting code provisions, case law for DDF. Looking for case law to support the proposition that a late-filed affidavit cures error. | 2.00 | 300.00 |

| | | | |
|---|---|---|---|
| | Research related to method and manner that dismissal with prejudice is allowed.  Review Estates Code for authority related to bad faith. Provide Don Ford with case law to incorporate into Bill of Review. | 2.00 | 400.00 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Nov-23-15 | Receive/review/reply to several emails from counsel and Capone regarding the visitation issues. | 0.50 | 200.00 |
| Nov-24-15 | Receive/review/reply to emails from Juliette. | 0.25 | 100.00 |
| | **Totals** | 19.00 | **$6,100.00** |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 12.75 | $400.00 | $5,100.00 |
| Stephen Crowder | 3.50 | $150.00 | $525.00 |
| Thomas A. Horton | 2.00 | $200.00 | $400.00 |
| Sheryl Lemman | 0.75 | $100.00 | $75.00 |

## Out-of-Pocket Expenses

| | | | |
|---|---|---|---|
| Nov-19-15 | Recovery - Houston - Filing Fees | 3.34 | |
| | Totals | | $3.34 |
| | **This Month's Fees and Out-of-Pocket Expenses** | | **$6,103.34** |

## Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $6,103.34 |
| Previous Balance | $0.00 |
| Less Payment Applied | $4,942.38 |
| **Balance Due Now** | **$1,160.96** |

Juliette Fairley                                   December 31, 2015
1 Union Square South
New York, New York 10003

|                | File #: | 3517  |
| RE:  Re: Guardianship of James E. Fairley | Inv #: | 23641 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| Dec-01-15 | Teleconference with Juliette to discuss appellate remedies. | 0.75 | 300.00 |
| Dec-03-15 | Telephone call with Capone regarding the telephone visit with Mr. Fairley. Receive/review/reply to emails from Juliette and Capone. | 0.50 | 200.00 |
| Dec-08-15 | Conference with Ken Krohn to discuss the appellate issues.  Teleconference with Juliette regarding same. | 1.00 | 400.00 |
|  | Conference with Don Ford regarding appellate issues.  Juliett Fairley and Don Ford regarding motion for new trial and motion for new trial. | 1.25 | 375.00 |
| Dec-09-15 | Receive and respond to multiple e-mails from Juliette Fairley and Michael Capone regarding | 0.25 | 75.00 |
| Dec-10-15 | Teleconference with Michael Capone. Teleconference with Juliette.  Receive/review numerous emails from same. | 1.00 | 400.00 |
|  | Telephone conference with Juliette Fairley regarding father's condition. | 0.25 | 75.00 |
|  | Telephone conference with Patrece Ricks (potential witness). | 0.25 | 75.00 |
| Dec-11-15 | Conference with Stephen Crowder regarding motion for new trial issues and assign research projects. | 0.25 | 75.00 |
|  | Conferring with KAK on current status of case, issues for a motion for new trial, assignment. Reviewing pleadings, filings, Orders. Researching whether we need to file a MOT new trial or a bill of review.  Researching | 7.00 | 1,050.00 |

whether an order of dismissal is a final, appealable order.  REviewing caselaw on dismissals, interlocutory orders. Researching merger of orders on final order. Drafting Motion for New Trial.

Dec-14-15   Researching Motion for New Trial standard, court's authority to require security for future costs, grounds on which court can make applicant pay for ad litem fees. Drafting Motion for New Trial. Reviewing documents provided by client for evidence, factual support of claims, background information to include in Motion for new trial. Conferring with KAK about issues regarding the orders.  Additional research on "bad faith" and "just cause." Drafting Memo to KAK on fee issue, current state of the law, Mitchell.                                                                6.50        975.00

Dec-15-15   Review proposed motion for new trial.                   1.00        300.00

Finishing formatting, preparing documents for KAK. Conferring with KAK on Motion, comments, strategy. Redrafting per comments from KAK, including additional research, case law on various issues. Reviewing evidence to prepare to present at a hearing.  Reviewing witness list to determine affidavits to prepare, who to contact.                                              5.00        750.00

Dec-16-15   Review motion for new trial.  Conference with Stephen Crowder regarding revisions to motion.       1.00        300.00

Conferring with KAK on edits to Motion, prep for witnesses. Going through evidence to prepare witness affidavits, determine what can be included in Motion, was must be attached. Researching Factual/legal sufficiency law to add to Motion.                                                        2.50        375.00

Dec-17-15   Revise proposed Affidavit of Juliette Fairley.          0.25         75.00

Telephone conference with Juliette Fairley. Revise motion for new trial.                                 5.25      1,575.00

Conferring with KAK, reviewing evidence for and drafting affidavit on dental issues,                     2.00        300.00

Research court website and retain heraring dates and order to transcripts.                              0.50         50.00

Dec-18-15   Review the Motion for New Trial.                         1.00        400.00

| | | | |
|---|---|---|---|
| | Revise motion for new trial. Telephone conference with Juliette Fairley regarding motion for new trial. Revise and draft motion for new trial. | 4.00 | 1,200.00 |
| | Conference with Don D. Ford regarding motion for new trial and legal strategy. Revise motion for new trial. | 2.50 | 750.00 |
| | Call from and to client requesting status of Motion for New Hearing | 0.50 | 50.00 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system. Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Dec-21-15 | Draft e-mail to Juliette Fairley with copies of the file stamped Motion for New Trial and Proposed Order Granting New Trial. | 0.25 | 75.00 |
| | Reviewing Motion for new trial, evidence, for filing. | 0.25 | 37.50 |
| Dec-27-15 | Receive/review/reply to email from Capone regarding the scheduling issues. | 0.25 | 100.00 |
| | Receive multiple e-mails between Don D. Ford and Michael Capone regarding Juliette Fairley's visitation. | 0.25 | 75.00 |
| Dec-29-15 | Telephone call with Judge Spencer regarding hearing date for Motion for New Trial. | 0.25 | 25.00 |
| Dec-30-15 | Draft Notice of Hearing for Motion for New Trial. | 0.25 | 25.00 |
| | Totals | 46.75 | $10,537.50 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 4.50 | $400.00 | $1,800.00 |
| Kenneth A. Krohn | 16.75 | $300.00 | $5,025.00 |
| Stephen Crowder | 23.25 | $150.00 | $3,487.50 |
| Kim Jorgensen | 1.75 | $100.00 | $175.00 |
| Sheryl Lemman | 0.50 | $100.00 | $50.00 |

## Out-of-Pocket Expenses

| Dec-18-15 | Recovery - Houston - Filing Fees | 3.34 |
| --- | --- | --- |
| | Totals | $3.34 |

**This Month's Fees and Out-of-Pocket Expenses**                    $10,540.84

## Summarization

| | |
| --- | --- |
| This Month's Fees and Out-of-Pocket Expenses | $10,540.84 |
| Previous Balance | $1,160.96 |
| Less Payment Applied | $1,160.96 |

**Balance Due Now**                    $10,540.84

# Ford + Bergner LLP
Attorneys at Law
700 Louisiana Street, 48th Floor
Houston, Texas 77002

**www.fordbergner.com**

Juliette Fairley
1 Union Square South
New York, New York 10003

January 31, 2016

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 23865 |

RE:  Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| Jan-01-16 | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Jan-03-16 | Receive/review/reply to emails from Juliette. | 0.25 | 100.00 |
| Jan-04-16 | Receive multiple e-mails from Juliette Fairley and Don D. Ford regarding visitation and other issues. | 0.25 | 75.00 |
| Jan-07-16 | Teleconference with Michael Capone regarding issues with the visitations. | 0.50 | 200.00 |
| | Telephone conference with Don D. Ford and Michael Capone. | 0.50 | 150.00 |
| | Receive multiple e-mails from Juliette Fairley and Don D. Ford regarding visitation issues with Mr. Fairley. | 0.25 | 75.00 |
| Jan-08-16 | Teleconference with Juliette and separate teleconference with JR Cantu regarding the visits. | 0.50 | 200.00 |
| Jan-09-16 | Receive/review multiple emails from Juliette with questions for the upcoming hearing. | 0.25 | 100.00 |
| Jan-11-16 | Draft strategy memo for the hearing on motion for new trial. | 1.50 | 450.00 |
| Jan-12-16 | Conference with Stephen Crowder regarding potential witness testimony for the motion for new trial hearing.  Prepare for motion for new trial hearing. | 1.50 | 450.00 |
| | Receive correspondence from Juliette Fairley | 0.25 | 75.00 |

|  | | | |
|---|---|---|---|
| | regarding telephonic visitation with her father, and request for information regarding the drugs her father has been prescribed. | | |
| | Reviewing evidence for hearing, preparing strategy, compiling witness list for affidavits. | 0.50 | 75.00 |
| Jan-13-16 | Conference with Stephen Crowder regarding motion for new trial and witness statements. Assign Stephen a witness list to contact. | 0.50 | 150.00 |
| | Follow-up on witness information and motion for new trial preparation.  Draft correspondence to Juliette Fairley regarding James Fairley's dental records.  Receive and review James Fairley's medical records. | 0.50 | 150.00 |
| | Analyzing/ preparing strategy regarding witnesses needed, preparing information. Phone call with Chris McHattan to go over what she witnessed, go over the statements she has made. Preparing affidavit for hearing. Reviewing evidence. | 1.50 | 225.00 |
| Jan-14-16 | Receive notice of the Court's scheduling conflict with the hearing on Juliette Fairley's motion for new trial.  Send working hearing memo to Don Ford. | 0.25 | 75.00 |
| | Draft correspondence to Juliette Fairley regarding Chris McHatten's statement and James Fairley's medical records. | 0.25 | 75.00 |
| | Receive medical records produced under subpoena for James Fairley. | 0.25 | 75.00 |
| | Telephone conversations with Martin Collins, Bexar County, regarding courtroom not being available for hearing scheduled February 3rd. | 0.50 | 50.00 |
| Jan-15-16 | Receive correspondence from Don Ford regarding scheduling Fairley motion for new trial. | 0.25 | 75.00 |
| Jan-18-16 | Telephone conference Juliette Fairley regarding motion for new trial hearing, new setting, and witness list. | 0.75 | 225.00 |
| | Prepare for hearing on motion for new trial. Draft Fiat and Notice of Hearing.  Review Chris McHatten's witness statements. | 0.50 | 150.00 |
| Jan-19-16 | Receive/review/reply to emails from Leighner and Capone. | 0.25 | 100.00 |
| | Telephone calls with Martin Collins, Bill Leighton and Judge Spencer regarding availabilty of hearing dates.  Draft Notice of Hearing and Fiat. | 1.00 | 100.00 |

| | | | |
|---|---|---|---|
| | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Jan-20-16 | Draft correspondence to Juliette Fairley regarding transcript requests. | 0.25 | 75.00 |
| | Conference call with Michael Capone and William Leighner. | 0.25 | 75.00 |
| | Received transcript for hearing on February 13, 2015 | 0.25 | 25.00 |
| | Multiple phone calls to the court to get a transcript for hearing on December 23, 2014 | 0.25 | 25.00 |
| Jan-21-16 | Teleconference with Capone and Leighner. | 0.00 | 0.00 |
| | Following up on transcripts for hearings. | 0.25 | 37.50 |
| Jan-22-16 | Teleconference with counsel regarding the visitation issues.  Emails with Juliette regarding same. | 1.00 | 400.00 |
| | Affiadvit of Chris McHatten. | 0.25 | 75.00 |
| | Conference with Don Ford regarding motion for new trial hearing and conference with Michael Capone. | 0.50 | 150.00 |
| | Telephone conference with Chris McHatten regarding witness affidavit. | 0.50 | 150.00 |
| | Telephone conference with Juliette Fairley. | 1.00 | 300.00 |
| | Multiple emails, telephone conferences draft letter and check for December 23, 2014 Transcript | 0.50 | 50.00 |
| Jan-23-16 | Draft proposed affidavit of Chris McHatten. | 0.50 | 150.00 |
| Jan-25-16 | Receive/review/reply to emails from Juliette, Leighner, and Capone. | 0.25 | 100.00 |
| | Draft Affidavit Juliette Fairley; prepare for hearing on motion for new trial.  Draft correspondence to Chris Heinrichs regarding medical records affidavits. | 1.00 | 300.00 |
| | Telephone conference with Maureen Shipp at Chris Heinrichs' office regarding James Fairley's medical records. | 0.25 | 75.00 |
| | Review Mauricette Fairley's Motion to Discontinue Visitation. | 0.25 | 75.00 |

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| Jan-26-16 | Receive/review/reply to several emails from counsel, the Court, and Juliette. | 0.50 | 200.00 |
| | Receive multiple e-mails from Don Ford, Juliette Fairley, and Michael Capone regarding visitation and access issues.  Prepare for hearing on motion for new trial. | 0.75 | 225.00 |
| | Review proposed motion to discontinue visitation. | 0.25 | 75.00 |
| Jan-27-16 | Finalize affidavit of Chris McHatten and send to Chris for signature. | 0.25 | 75.00 |
| | Prepare for hearing on motion for new trial. Draft Response to Motion to Discontinue Visitation. | 2.00 | 600.00 |
| | Revise Affidavit.  Follow up with Ken Krohn and witnesses concerning same. | 0.25 | 50.00 |
| Jan-28-16 | Review Response to Motion to terminate Juliette's visits. | 0.25 | 100.00 |
| | Revise response to motion to discontinue visitation. | 0.75 | 225.00 |
| | Attend hearing on Juliette Fairley's motion for new trial and motion to vacate prior orders, and Mauricette Fairley's motion to discontinue visitation. | 5.00 | 1,500.00 |
| | Travel time between Houston to San Antonio to attend hearings on Juliette Fairley's motion for new trial and Mauricette Fairley's motion to discontinue visitation. | 6.00 | 1,800.00 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Jan-29-16 | Conference with Ken Krohn regarding issues from the hearing. | 0.25 | 100.00 |
| | Totals | 38.50 | **$10,637.50** |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|------|-------------|----------------|------------|
| Don D. Ford III | 4.00 | $400.00 | $1,600.00 |
| Kenneth A. Krohn | 27.25 | $300.00 | $8,175.00 |
| Stephen Crowder | 2.25 | $150.00 | $337.50 |
| Thomas A. Horton | 0.25 | $200.00 | $50.00 |

| Kim Jorgensen | 1.75 | $100.00 | $175.00 |
| Sheryl Lemman | 3.00 | $100.00 | $300.00 |

## Out-of-Pocket Expenses

| Jan-01-16 | Recovery - Houston - Filing Fees | 3.34 | |
| | Recovery - Houston - Outside Prof. Svc. Fee (Transcript) | 400.00 | |
| Jan-19-16 | Recovery - Houston - Filing Fees | 3.34 | |
| Jan-28-16 | Recovery - Houston - Filing Fees | 3.34 | |
| | Recovery - Houston - Parking Expense | 10.00 | |
| | Recovery - Houston - Travel Recovery | 24.76 | |
| | Totals | | $444.78 |
| | **This Month's Fees and Out-of-Pocket Expenses** | | $11,082.28 |

## Summarization

| This Month's Fees and Out-of-Pocket Expenses | $11,082.28 |
| Previous Balance | $10,540.84 |
| Less Payment Applied | $7,500.00 |
| **Balance Due Now** | **$14,123.12** |

Juliette Fairley
1 Union Square South
New York, New York 10003

February 29, 2016

| | |
|---|---:|
| File #: | 3517 |
| Inv #: | 24031 |

RE:   Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Feb-01-16 | Follow up with Michael Capone and Bill Leighnor regarding visitation and meeting. | 0.25 | 75.00 |
| | Telephone conference with Juliette Fairley. Draft correspondence to Michael Capone. | 0.50 | 150.00 |
| | Conference call with Michael Capone. | 0.50 | 150.00 |
| Feb-02-16 | Receive e-mails from William Leighner regarding visitation.  Telephone conference with Bill Leighner regarding visitation with James Fairley.  Review proposed revisions to visitation order. | 1.25 | 375.00 |
| | Telephone conference with Juliette Fairley to inform her that visitation may not proceed this week without an executed order from the Court. | 0.25 | 75.00 |
| | Review proposed order regarding Juliette Fairley's visitation with James Fairley.  Forward copy of proposed order to Juliette Fairley for review. | 0.25 | 75.00 |
| | Respond to Juliette Fairley's e-mail regarding a counter-order for signature.  Respond to Chris McHatten's e-mail regarding her affidavit. | 0.25 | 75.00 |
| Feb-03-16 | Receive/review numerous emails with counsel and Juliette. | 0.25 | 100.00 |
| | Correspond with Juliette Fairley recommending entry of the proposed order on visitation.  Receive Juliette's approval to approve the proposed visitation order. | 0.25 | 75.00 |

|  |  | | |
|---|---|---|---|
|  | Approve proposed visitation order and draft correspondence to Stephen Takas regarding visitation order. | 0.25 | 75.00 |
|  | Telephone conference with Bill Leighner regarding visitation, and revise proposed visitation order. | 0.25 | 75.00 |
|  | Follow up with Bill Leighnor regarding agreed order modifying visitation schedule. | 0.25 | 75.00 |
| Feb-04-16 | Receive and respond to correspondence from Michael Capone regarding JR Cantu's visitation, and entry of the visitation schedule.  Telephone conference with Juliette Fairley regarding visitation schedule, and visit from JR Cantu. | 0.25 | 75.00 |
|  | E-Served letter and Order to Mr. Takas. | 0.75 | 75.00 |
| Feb-05-16 | Receive/review emails from the Court and counsel regarding the New Trial. | 0.25 | 100.00 |
|  | Telephone conference with Juliette Fairley regarding visitation order. | 0.25 | 75.00 |
|  | Conference with Don Ford regarding motion for new trial deadline, and order on motion for new trial.  Telephone conference with Juliette Fairley regarding visitation order. | 0.50 | 150.00 |
| Feb-08-16 | Conference with Juliette Fairley regarding February 2016 visitation. | 0.25 | 75.00 |
|  | Telephone conference with JR Cantu regarding visitation.  Send JR Juliette's proposed February visitation schedule (cc Juliette and Don Ford). | 0.25 | 75.00 |
| Feb-09-16 | Receive/review numerous emails between counsel. | 0.25 | 100.00 |
|  | Receive and respond to various e-mails regarding February visitation. | 0.50 | 150.00 |
| Feb-10-16 | Receive correspondence from Michael Capone regarding visitation.  Draft correspondence to Judge Spencer requesting emergency meeting. | 0.25 | 75.00 |
|  | Conference call with Polly Spencer, Michael Capone and Bill Leighner. | 1.00 | 300.00 |
|  | Telephone conference with Juliette Fairley regarding visitation issues to include conference with the parties and Judge Spencer regarding Lakeside's challenge to JR Cantu. | 0.50 | 150.00 |
| Feb-11-16 | Receive correspondence from Juliette Fairley with February and March visitation schedules. Request | 0.25 | 75.00 |

|  |  |  |  |
|---|---|---|---|
|  | Respond to JR Cantu's e-mail regarding visitation and inform JR Cantu of amended visitation order.  Correspond with Juliette Fairley regarding visitation issues. | 0.25 | 75.00 |
| Feb-12-16 | Receive correspondence from Michael Capone partially confirming February and March 2016 visitation schedules.  Respond to correspondence from JR Cantu regarding February visitation schedule. | 0.25 | 75.00 |
|  | Correspond with Michael Capone regarding alternate February visitation.  Telephone conference with Juliette Fairley regarding telephone visitation on 2/20/16, as well as confirming visitation plan. | 0.25 | 75.00 |
| Feb-15-16 | Receive Juliette Fairley's e-mail and voicemail.  Respond to same. | 0.25 | 75.00 |
| Feb-16-16 | Telephone conference with Juliette Fairley. | 0.50 | 150.00 |
| Feb-17-16 | Draft notice of appeal. | 0.50 | 150.00 |
| Feb-18-16 | Prepare request for reporter's record and designation of record on appeal. | 2.50 | 750.00 |
|  | Eservice letter to V. Bowles, Court Reporter in Bexar County, requesting transcripts. | 0.25 | 25.00 |
| Feb-19-16 | Receive voicemail from Juliette Fairley regarding visitation questions.  E-mail Juliette regarding 2/23/16 visitation. | 0.25 | 75.00 |
|  | Confirm visitation schedule for 2/23/16 and 2/25-26/16 with Michael Capone, JR Cantu, and Juliette Fairley. | 0.25 | 75.00 |
| Feb-25-16 | Receive correspondence from Juliette Fairley regarding telephone visitation. | 0.25 | 75.00 |
| Feb-26-16 | Review issues on appeal. | 1.25 | 375.00 |
| Feb-29-16 | Receive correspondence from Juliette Fairley regarding visitation with her father, and concerns regarding medical care issues arising while Sophie Fairley is in France.  Draft e-mail to Bill Leighner regarding concerns with visitation during Sophie Fairley's trip to France. | 0.25 | 75.00 |
|  | MATTER TOTALS: | 16.75 | $4,900.00 |

MATTER:       3517-2
RE:               Appeal

| Date | Description | | |
|------|-------------|------|--------|
| Feb-17-16 | Prepare documents for eFiling with the Courts. Upload documents to Court system. Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 1.25 | 125.00 |
| Feb-24-16 | Prepare civil docket sheet on appeal. | 1.25 | 375.00 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system. Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 1.25 | 125.00 |
| Feb-25-16 | Research and prepare draft brief. | 3.00 | 900.00 |
| | Review email from Mr. Krohn regarding processing check request for order transcript from December 11, 2014 hearing. | 0.25 | 25.00 |
| Feb-26-16 | Correspondence to Maria Fattahi, court reporter, enclosing check for extra copy of transcript so Ms. Fattahi can file with the Court of Appeals. | 0.25 | 25.00 |
| | MATTER TOTALS: | 7.25 | $1,575.00 |
| | Totals | 24.00 | $6,475.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|------|-------------|----------------|------------|
| Don D. Ford III | 0.75 | $400.00 | $300.00 |
| Kenneth A. Krohn | 19.25 | $300.00 | $5,775.00 |
| Julie Wyatt | 2.00 | $100.00 | $200.00 |
| Sheryl Lemman | 2.00 | $100.00 | $200.00 |

## Out-of-Pocket Expenses

MATTER                3517
RE:               Re: Guardianship of James E. Fairley

| Date | Description | Amount |
|------|-------------|--------|
| Feb-01-16 | Recovery - Houston - Outside Prof. Svc. Fee (Transcript) | 176.00 |

|  | Recovery - Houston - Outside Prof. Svc. Fee (Transcript) | 231.00 |
|---|---|---|

|  | **MATTER TOTALS** | $407.00 |
|---|---|---|

**MATTER**          3517-2
**RE:**          Appeal

| Feb-17-16 | Recovery - Houston - Filing Fees | 3.34 |
|---|---|---|
| Feb-18-16 | Recovery - Houston - Filing Fees | 3.34 |
| Feb-24-16 | Recovery - Houston - Filing Fees | 214.27 |
|  | Recovery - Houston - Filing Fees | 3.34 |

|  | **MATTER TOTALS** | $224.29 |
|---|---|---|
|  | Totals | $631.29 |

| **This Month's Fees and Out-of-Pocket Expenses** | **$7,106.29** |
|---|---|

## Summarization

| This Month's Fees and Out-of-Pocket Expenses | $7,106.29 |
|---|---|
| Previous Balance | $14,123.12 |
| Less Payment Applied | $7,000.00 |

| **Balance Due Now** | **$14,229.41** |
|---|---|

Juliette Fairley                                                March 31, 2016
1 Union Square South
New York, New York 10003

|  | File #: | 3517 |
|---|---|---|
| RE:   Re: Guardianship of James E. Fairley | Inv #: | 24304 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Mar-05-16 | NO CHARGE:  Draft e-mail to Juliette Fairley regarding case status and outstanding balance. | 0.25 | 0.00 |
| Mar-07-16 | Receive and respond to correspondence from William Leighner regarding James Fairley's cough and Juliette Fairley's inquiry into James' medical treatment.  Draft correspondence to Juliette updating her on this information. | 0.25 | 75.00 |
|  | Telephone conference with Juliette Fairley. | 0.50 | 150.00 |
|  | Respond to e-mail from Judge Spencer regarding preparation of an order on appeal. | 0.25 | 75.00 |
| Mar-09-16 | Correspond with Juliette Fairley regarding visitation with her father, and potential travel delays. | 0.25 | 75.00 |
| Mar-11-16 | Receive correspondence from Juliette Fairley regarding visitation with her father. | 0.25 | 75.00 |
| Mar-15-16 | NO CHARGE: Telephone conference with Juliette Fairley regarding billing inquiry. | 0.25 | 0.00 |
| Mar-17-16 | Telephone conference with Juliette Fairley regarding status of appellate record and status of appellate brief. | 0.50 | 150.00 |
| Mar-21-16 | Receive e-mail from Juliette Fairley with proposed visitation dates for April 2016. Correspond with Michael Capone regarding April 2016 visitation periods. | 0.25 | 75.00 |
| Mar-22-16 | Correspond with Michael Capone regarding proposed April 2016 visitation schedule. | 0.25 | 75.00 |

| | | | |
|---|---|---|---|
| | Correspond with Juliette Fairley regarding April 2016 visitation and regarding preparation of reporter's record on appeal. | 0.25 | 75.00 |
| Mar-23-16 | Conference with Juliette Fairley regarding appeal brief and April 2016 visitation schedule. | 0.50 | 150.00 |
| | Telephone conference with Bexar County Clerk's office regarding Clerk's record on appeal. | 0.25 | 75.00 |
| Mar-24-16 | Correspond with Veronica Bowles regarding transcript from January 28, 2016, motion for new trial hearing. | 0.25 | 75.00 |
| | Conference with Juliette Fairley regarding April 2016 visitation, correspond with Michael Capone regarding visitation schedule. | 0.25 | 75.00 |
| Mar-28-16 | Receive and respond to correspondence from Juliette Fairley regarding JR Cantu.  Draft e-mail to JR Cantu regarding April 2016 visitation. | 0.25 | 75.00 |
| Mar-29-16 | Correspond with Juliette Fairley regarding April 2016 visitation.  Correspond with Michael Capone regarding April 2016 visitation. | 0.25 | 75.00 |
| | Correspond with Veronica Bowles regarding preparation of the final transcript.  Request final payment to Veronica Bowles. | 0.25 | 75.00 |
| | **MATTER TOTALS:** | 5.25 | $1,425.00 |

| | |
|---|---|
| MATTER: | 3517-2 |
| RE: | Appeal |

| | | | |
|---|---|---|---|
| Mar-15-16 | Drafted letter to Ms. Bowles to pay for record of Appeal. | 0.50 | 50.00 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| | **MATTER TOTALS:** | 1.25 | $125.00 |
| | Totals | 6.50 | **$1,550.00** |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Kenneth A. Krohn | 5.25 | $271.43 | $1,425.00 |
| Julie Wyatt | 1.25 | $100.00 | $125.00 |

## Out-of-Pocket Expenses

MATTER              3517
RE:                 Re: Guardianship of James E. Fairley

| | | |
|---|---|---|
| Mar-15-16 | Recovery - Houston - Outside Prof. Svc. Fee (Transcript) | 500.00 |
| Mar-29-16 | Recovery - Houston - Outside Prof. Svc. Fee (Transcript - balance) | 798.00 |

|  | MATTER TOTALS | $1,298.00 |
|---|---|---|

MATTER              3517-2
RE:                 Appeal

| | | |
|---|---|---|
| Mar-15-16 | Recovery - Houston - Filing Fees | 5.40 |
|  | Recovery - Houston - Delivery Expense | 18.78 |

|  | MATTER TOTALS | $24.18 |
|---|---|---|
|  | Totals | $1,322.18 |
|  | **This Month's Fees and Out-of-Pocket Expenses** | $2,872.18 |

### Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $2,872.18 |
| Previous Balance | $14,229.41 |
| Less Payment Applied | $3,300.00 |
| **Balance Due Now** | **$13,801.59** |

Juliette Fairley
1 Union Square South
New York, New York 10003

April 30, 2016

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 24512 |

RE:   Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Apr-05-16 | Telephone conference with Juliette Fairley. Draft correspondence to Veronica Bowles regarding transcript. | 0.50 | 150.00 |
| Apr-06-16 | Correspond with Juliette Fairley, Michael Capone and Bill Leighton regarding canceled visitation with James E. Fairley. | 0.25 | 75.00 |
| Apr-07-16 | Telephone conference with Juliette Fairley regarding outstanding visitation issues.  Draft correspondence to Bill Leighner following up on James Fairley's health condition and April visitation. | 0.50 | 150.00 |
| | Contact Michael Capone to schedule alternate visitation dates. | 0.25 | 75.00 |
| | Telephone conference with Juliette Fairley regarding visitation. | 0.25 | 75.00 |
| | Telephone conference with Bill Leighner. | 0.50 | 150.00 |
| | Receive and respond to correspondence from Bill Leighner regarding James Fairley's medical condition.  Forward information to Juliette Fairley. | 0.25 | 75.00 |
| | Correspond with Juliette Fairley and William Leighner regarding visitation. | 0.25 | 75.00 |
| Apr-28-16 | Telephone conference with Juliette Fairley. | 0.75 | 225.00 |

| Apr-30-16 | Revise and draft Appellant's Brief. | 4.00 | 1,200.00 |
|---|---|---|---|
| | MATTER TOTALS: | 7.50 | $2,250.00 |

MATTER:     3517-2
RE:          Appeal

| Apr-05-16 | Call from Bexar County Probate Court #2 requesting a check for $704.00 to cover the appeal cost; Prepare check and draft letter regarding same. | 0.25 | 25.00 |
|---|---|---|---|
| | MATTER TOTALS: | 0.25 | $25.00 |
| | Totals | 7.75 | $2,275.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Kenneth A. Krohn | 7.50 | $300.00 | $2,250.00 |
| Sheryl Lemman | 0.25 | $100.00 | $25.00 |

## Out-of-Pocket Expenses

MATTER          3517
RE:             Re: Guardianship of James E. Fairley

| Apr-12-16 | Recovery - Houston - Filing Fees | 704.00 |
|---|---|---|
| | MATTER TOTALS | $704.00 |

MATTER          3517-2
RE:             Appeal

| Apr-01-16 | Recovery - Houston - Outside Prof. Svc. Fee (Transcript) | 79.33 |
|---|---|---|
| | Recovery - Houston - Outside Prof. Svc. Fee (Transcript) | 244.00 |
| | MATTER TOTALS | $323.33 |

|  | |
|---|---|
| Totals | $1,027.33 |
| This Month's Fees and Out-of-Pocket Expenses | $3,302.33 |

## Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $3,302.33 |
| Previous Balance | $13,801.59 |
| Less Payment Applied | $7,000.00 |
| **Balance Due Now** | **$10,103.92** |

Juliette Fairley                                      May 31, 2016
1 Union Square South
New York, New York 10003

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 24700 |

RE:   Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| May-05-16 | Telephone conference with Juliette Fairley. | 0.50 | 150.00 |
| May-06-16 | Receive/review/reply to emails from Juliette regarding the brief. | 0.25 | 100.00 |
| May-12-16 | Telephone conference with Juliette Fairley. | 0.25 | 75.00 |
| May-13-16 | Telephone conference with Juliette Fairley. | 1.00 | 300.00 |
| May-15-16 | Receive/review/reply to emails from Juliette regarding the lunchtime visits. | 0.25 | 100.00 |
| May-16-16 | Receive/review numerous emails from Juliette and Capone. | 0.25 | 100.00 |
| | Telephone conference with Juliette Fairley. Draft correspondence to Michael Capone regarding visitation.  Draft correspondence to William Leighner regarding visitation | 1.00 | 300.00 |
| | Receive and respond to correspondence from Michael Capone regarding visitation schedule; draft correspondence to Juliette Fairley with an update on same. | 0.25 | 75.00 |
| | Continue corresponding with Michael Capone regarding visitation issues; update client regarding same. | 0.50 | 150.00 |
| | Conference with Juliette Fairley; Correspondence with JR Cantu and William Leighner regarding visitation. | 0.75 | 225.00 |
| | Correspond with Bill Leighner regarding visitation. | 0.25 | 75.00 |

| | | | |
|---|---|---|---|
| May-18-16 | Receive and respond to correspondence from Juliette Fairley.  Draft correspondence to Judge Spencer requesting a telephone conference regarding visitation. | 0.25 | 75.00 |
| | Correspond with Michael Capone and William Leighner regarding visitation and access issues. | 0.25 | 75.00 |
| | Telephone conference with Juliette Fairley. | 0.25 | 75.00 |
| | Receive and respond to correspondence from Judge Spencer regarding status conference; notify client of same. | 0.25 | 75.00 |
| | Telephone conference with Juliette Fairley. | 0.25 | 75.00 |
| May-19-16 | Receive/review multiple emails from counsel and Juliette. | 0.25 | 100.00 |
| | Correspond with Judge Spencer and Bill Leighner regarding 2 PM status conference. | 0.25 | 75.00 |
| | Telephone conference with Juliette Fairley. | 0.50 | 150.00 |
| May-20-16 | Confirm status conference with counsel and Judge Spencer. | 0.25 | 75.00 |
| | Status conference.  Draft correspondence to JR Cantu. | 0.75 | 225.00 |
| | Telephone conference with Juliette Fairley. | 0.50 | 150.00 |
| May-24-16 | Receive/review/reply to multiple emails from Juliette. | 0.25 | 100.00 |
| | Correspond with Michael Capone regarding May 27, 2016, visitation times.  Notify client of same. | 0.25 | 75.00 |
| | Correspond with JR Cantu and Michael Capone regarding June visitation times.  Notify client of same. | 0.25 | 75.00 |
| May-25-16 | Telephone conference with Juliette Fairley. | 0.25 | 75.00 |
| May-26-16 | Draft correspondence to Juliette Fairley regarding June visitation dates.  Forward correspondence from JR Cantu and Michael Capone. | 0.25 | 75.00 |
| May-27-16 | Draft correspondence to JR Cantu and Michael Capone regarding visitation. | 0.25 | 75.00 |
| | Correspond with Juliette Fairley regarding visitation on June 1 and June 2. | 0.25 | 75.00 |
| | Telephone conference with Juliette Fairley. | 0.50 | 150.00 |

|  | Draft correspondence to Michael Capone regarding visitation.  Draft correspondence to Bill Leighner regarding mediation. | 0.25 | 75.00 |
| May-31-16 | Meeting with Juliette. | 1.00 | 400.00 |
|  | Telephone conference with Andrew McKee regarding case status. | 0.25 | 75.00 |
|  | Meeting with Juliette Fairley, Don Ford, Andrew McKee regarding case status. | 2.00 | 600.00 |
|  | Follow-up with William Leighner regarding mediation.  Confirm June 2016 visitation with JR Cantu. | 0.25 | 75.00 |
|  | **MATTER TOTALS:** | 15.00 | $4,725.00 |
| MATTER: | 3517-2 | | |
| RE: | Appeal | | |
| May-03-16 | Revise and draft Appellant's Brief. | 6.00 | 1,800.00 |
| May-04-16 | Revise and draft Appellant's Brief. | 2.00 | 600.00 |
|  | Revise and draft Appellant's Brief. | 6.25 | 1,875.00 |
|  | Receive Order granting extension from Fourth Court of Appeals. | 0.25 | 75.00 |
| May-05-16 | Revise and draft Appellant's Brief. | 3.25 | 975.00 |
| May-06-16 | Revise and Finalize Appellant's brief. | 8.50 | 2,550.00 |
|  | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| May-09-16 | Send copy of file-stamped Appellant's Brief to Juliette Fairley. | 0.25 | 75.00 |
| May-16-16 | Review Mauricette Fairley's Motion to Extend Deadline to File Appellee Brief. | 0.25 | 75.00 |
| May-29-16 | Correspond with William Leighner regarding mediation. | 0.25 | 75.00 |
| May-30-16 | Correspond with William Leighner regarding mediation. | 0.25 | 75.00 |
|  | **MATTER TOTALS:** | 28.00 | $8,250.00 |
|  | Totals | 43.00 | $12,975.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 2.25 | $400.00 | $900.00 |
| Kenneth A. Krohn | 40.00 | $300.00 | $12,000.00 |
| Sheryl Lemman | 0.75 | $100.00 | $75.00 |

## Out-of-Pocket Expenses

MATTER                    3517-2
RE:                       Appeal

| May-02-16 | Recovery - Houston - Filing Fees | 13.63 |
|---|---|---|
|  | Recovery - Houston - Copies & Postage | 6.73 |
| May-06-16 | Recovery - Houston - Filing Fees | 3.34 |

|  | MATTER TOTALS | $23.70 |
|---|---|---|
|  | Totals |  | $23.70 |

**This Month's Fees and Out-of-Pocket Expenses**          $12,998.70

## Summarization

| This Month's Fees and Out-of-Pocket Expenses | $12,998.70 |
|---|---|
| Previous Balance | $10,103.92 |
| Less Payment Applied | $3,500.00 |

**Balance Due Now**          $19,602.62

Juliette Fairley
1 Union Square South
New York, New York 10003

June 30, 2016

|  |  |
|---|---|
| File #: | 3517 |
| Inv #: | 25143 |

RE: Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Jun-01-16 | Receive correspondence from Juliette Fairley. | 0.15 | 75.00 |
| Jun-02-16 | Conference with Ken Krohn to discuss calls with Juliette and Andrew McGee. | 0.20 | 100.00 |
| | Telephone conference with Juliette Fairley regarding motion to remove, motion to relocate, and motion to appoint a care manager. Receive and respond to correspondence from Andrew McKee. Forward same to client. | 0.30 | 150.00 |
| | Telephone conference with Andrew McKee regarding motion to remove guardian. | 1.00 | 300.00 |
| | Draft correspondence to William Leighner. Correspond with Juliette Fairley. | 0.50 | 150.00 |
| Jun-07-16 | Draft memo regarding law of options for modification of guardianship, appointment of care manager, removal of guardian, relocation of Ward, and Ward's Bill of Rights. Read original Application for Appointment of Care Manager. | 4.75 | 950.00 |
| Jun-08-16 | Conference with Ken Krohn regarding options for motions to file with the court. | 0.50 | 100.00 |
| Jun-14-16 | Revise and draft Reply in support of Motion for Referral to Mediation. | 1.25 | 375.00 |
| Jun-17-16 | Correspond with Michael Capone, JR Cantu and Juliette Fairley regarding visitation; receive order denying motion for mediation and forward to client. | 0.75 | 225.00 |

| | | | |
|---|---|---|---|
| | Correspond with Juliette Fairley regarding the same. | | |
| | Prepare draft reply in support of Motion for Referral to Mediation. | 4.25 | 1,275.00 |
| Jun-14-16 | Prepare documents for eFiling with the Courts. Upload documents to Court system. Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Jun-30-16 | Receipt and review of fax from CKL PLLC requesting documents for Supplemental Clerks record. | 0.25 | 25.00 |
| | MATTER TOTALS: | 8.50 | $2,200.00 |
| | Totals | 23.50 | $6,050.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 0.75 | $400.00 | $300.00 |
| Alexander Almond | 7.25 | $200.00 | $1,450.00 |
| Kenneth A. Krohn | 13.75 | $300.00 | $4,125.00 |
| Kim Jorgensen | 1.00 | $100.00 | $100.00 |
| Sheryl Lemman | 0.75 | $100.00 | $75.00 |

## Out-of-Pocket Expenses

MATTER          3517-2
RE:             Appeal

| | | |
|---|---|---|
| Jun-07-16 | Recovery - Houston - Filing Fees | 13.63 |
| Jun-14-16 | Recovery - Houston - Filing Fees | 3.34 |
| | MATTER TOTALS | $16.97 |
| | Totals | $16.97 |
| | This Month's Fees and Out-of-Pocket Expenses | $6,066.97 |

Juliette Fairley
1 Union Square South
New York, New York 10003

July 31, 2016

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 25185 |

RE:  Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Jul-05-16 | Telephone conference with Juliette Fairley regarding motion to appoint a court visitor. | 0.75 | 262.50 |
| Jul-07-16 | Review proposed affidavit to Motion for Court Visitor. | 1.25 | 437.50 |
| | Revise Affidavit of Juliette Fairley. | 0.25 | 87.50 |
| Jul-08-16 | Revise and finalize Motion to Appoint Court Visitor. | 0.25 | 87.50 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Jul-13-16 | Telephone conference with Juliette Fairley. | 0.75 | 262.50 |
| Jul-14-16 | Receive and respond to correspondence from Judge Spencer and William Leighner regarding a potential status conference with the Court. | 0.25 | 87.50 |
| Jul-15-16 | Telephone conference with Juliette Fairley. Respond to correspondence from William Leighner and Judge Spencer regarding status conference. | 0.50 | 175.00 |
| | Receive, review and respond to correspondence from Judge Spencer regarding visitation schedules.  Correspond with Michael Capone regarding August visitation.  Forward to client. | 0.25 | 87.50 |

|  | Correspond with Laura Cavaretta regarding extension to file brief. | 0.25 | 87.50 |
| Jul-26-16 | Call from Fairley regarding changing her visitation schedule due to bad weather and missing her flight and contacting the facility regarding same.  Email to K. Krohn regarding contacting the facility regarding same. | 0.25 | 25.00 |

|  | MATTER TOTALS: | 5.50 | $1,675.00 |

MATTER:    3517-2
RE:            Appeal

| Jul-22-16 | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |

|  | MATTER TOTALS: | 0.75 | $75.00 |
|  | Totals | 6.25 | $1,750.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|------|-------------|----------------|------------|
| Kenneth A. Krohn | 4.50 | $350.00 | $1,575.00 |
| Sheryl Lemman | 1.75 | $100.00 | $175.00 |

## Out-of-Pocket Expenses

MATTER            3517
RE:            Re: Guardianship of James E. Fairley

| Jul-07-16 | Recovery - Houston - Outside Prof. Svc. Fee (Heinrichs & DeGennaro) | 47.00 |
| Jul-08-16 | Recovery - Houston - Filing Fees | 3.34 |

|  | MATTER TOTALS | $50.34 |

MATTER                3517-2
RE:            Appeal

Jul-22-16      Recovery - Houston - Filing Fees                        13.63


              MATTER TOTALS                        $13.63
              Totals                                                $63.97

              **This Month's Fees and Out-of-Pocket Expenses**                **$1,813.97**

## Summarization

              This Month's Fees and Out-of-Pocket Expenses                $1,813.97
              Previous Balance                                        $22,669.59
              Less Payment Applied                                    $2,000.00

              **Balance Due Now**                                **$22,483.56**

Juliette Fairley
1 Union Square South
New York, New York 10003

September 30, 2016

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 25639 |

RE:  Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Sep-02-16 | Telephone conference with Juliette Fairley. Forward copy of Motion to Extend Deadline to File Reply Brief. | 1.00 | 350.00 |
| Sep-12-16 | Receive and review "Request for Specific Legal Action" dated September 9, 2016.  Draft response to Juliette Fairley regarding same. | 0.25 | 87.50 |
| Sep-13-16 | Draft motion to extend/expand visitation. | 2.50 | 875.00 |
| | Finalize motion to expand visitation.  Prepare for Motion to Appoint Court Visitor. | 0.50 | 175.00 |
| Sep-14-16 | Prepare for and attend hearing on motion to appoint court visitor. | 2.50 | 875.00 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Sep-15-16 | Receive correspondence from Juliette Fairley regarding proposed RN's. | 0.25 | 87.50 |
| Sep-16-16 | Receive and review correspondence from Juilette Fairley. | 0.25 | 87.50 |
| Sep-19-16 | Telephone conference with Juliette Fairley regarding September 20 & 21, lunch visitation. Draft e-mail to Wendi Rogers regarding the same. | 0.25 | 87.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| Sep-20-16 | Telephone conference with Juliette Fairley. Draft correspondence to Wendi Rogers regarding September 21, 2016, visitation. | 0.50 | 175.00 |
| | Telephone conference with Juliette Fairley regarding visitation schedule. | 0.25 | 87.50 |
| | Receive multiple e-mails from Juliette Fairley regarding visitation schedule. | 0.25 | 87.50 |
| Sep-21-16 | Receive and review correspondence from Juliette Fairley regarding potential court visitors. | 0.25 | 87.50 |
| | Receive and respond to correspondence from Catherine Vergara regarding potential services as a court appointed visitor. | 0.25 | 87.50 |
| Sep-22-16 | Receive and respond to correspondence from Juliette Fairley regarding Cathy Howell, RN. | 0.25 | 87.50 |
| | Respond to Juliette Fairley's September 15, 2016, letter regarding her desire to continue prosecuting her appeal. | 0.25 | 87.50 |
| Sep-23-16 | Draft correspondence to Wendi Rogers regarding November/December 2016 visitation. Forward same to client. | 0.25 | 87.50 |
| Sep-26-16 | Telephone conference with Juliette Fairley regarding proposed court visitor. | 0.25 | 87.50 |
| | Telephone conference with Catherine Vergara regarding proposed court visitor. | 0.75 | 262.50 |
| Sep-27-16 | Receive multiple e-mails from Juliette Fairley and Cathy Howell regarding court visitor; Receive and review various telephone messages from Juliette Fairley.  Draft correspondence to Judge Spencer with recommendations for the Court Visitor. | 1.00 | 350.00 |
| Sep-28-16 | Receive, review and respond to correspondence from William Leighner regarding Cathy Howell's appointment as a potential court visitor. | 0.25 | 87.50 |
| Sep-30-16 | Receive correspondence from Catherine Vergara concerning Juliette Fairley's request that she contact Judge Spencer and inform her that she is available to serve as a Court Visitor. | 0.25 | 87.50 |
| | MATTER TOTALS: | 13.00 | $4,362.50 |

MATTER:     3517-2
RE:            Appeal

| Date | Description | Hours | Amount |
|---|---|---|---|
| Sep-23-16 | Telephone conference with Juliette Fairley. | 0.75 | 262.50 |

Draft correspondence to Wendi Rogers          0.50          175.00
regarding proposed visitation schedule.
Forward same to client.  Receive, review and
respond to correspondence from Juliette Fairley
regarding visitation issues.  Draft
correspondence to Mary Osmer, Catherine
Vergara and Cathy Howell.

MATTER TOTALS:                                1.25          $437.50

Totals                                       14.25        $4,800.00

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Kenneth A. Krohn | 13.50 | $350.00 | $4,725.00 |
| Sheryl Lemman | 0.75 | $100.00 | $75.00 |

## Out-of-Pocket Expenses

MATTER          3517
RE:             Re: Guardianship of James E. Fairley

Sep-14-16       Recovery - Houston - Filing Fees         3.34
                Recovery - Houston - Travel Recovery    55.00

                MATTER TOTALS:            $58.34
                Totals                                   $58.34

                This Month's Fees and Out-of-Pocket Expenses     $4,858.34

## Summarization

This Month's Fees and Out-of-Pocket Expenses     $4,858.34
Previous Balance                                $25,796.49
Less Payment Applied                             $4,100.00

**Balance Due Now**                             **$26,554.83**

# Ford + Bergner LLP

Attorneys at Law
700 Louisiana Street, 48th Floor
Houston, Texas 77002

**www.fordbergner.com**

---

Juliette Fairley                                                                    October 31, 2016
1 Union Square South
New York, New York 10003

|                     |        |
|---------------------|--------|
| File #:             | 3517   |
| Inv #:              | 25945  |

RE:     Re: Guardianship of James E. Fairley

---

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Oct-05-16 | Draft correspondence to William Leighner regarding potential settlement discussions. | 0.25 | 87.50 |
| Oct-07-16 | Receive, review and respond to correspondence from Wendi Rodgers concerning the November/December visitation schedule. Forward same to Juliette Fairley and confirm availability with JR Cantu.  Draft proposed order appointing Court Visitor. | 0.75 | 262.50 |
| | Receive, review and respond to e-mail correspondence from Juliette Fairley.  Forward proposed Order Appointing Court Visitor to judge spencer. | 0.25 | 87.50 |
| | Receive, review and respond to certified letter & request for specific legal action by Juliette Fairley. | 0.25 | 87.50 |
| | Prepare documents for eFiling with the Courts. Upload documents to Court system.  Serve on Opposing Counsel and Client (if applicable). Receive/review/distribute file stamped copy of documents. | 0.75 | 75.00 |
| Oct-10-16 | Receive and respond to correspondence from Bill Leighner concerning order appointing a Court Visitor. Forward same to client.  Draft correspondence to Wendi Rogers regarding visitation with Mr. Fairley. | 0.50 | 175.00 |
| | Correspond with Wendi Rogers concerning visitation and guardianship issues; | 0.25 | 87.50 |

|  | | | |
|---|---|---|---|
| | Attempted telephone conference with Wendi Rogers regarding same. | | |
| | Receive and review correspondence from Juliette Fairley regarding visitation matters. | 0.50 | 175.00 |
| | Receive and review correspondence from Wendi Rogers concerning a telephone conference. Attempted telephone conference with Wendi Rogers. | | |
| | Telephone conferernce with Juliette Fairley regarding various issues. | 0.75 | 262.50 |
| | Telephone confernce with Wendi Rogers. | 0.50 | 175.00 |
| Oct-12-16 | Receive and review correspondence from Juliette Fairley. | 0.25 | 87.50 |
| Oct-19-16 | Receive and review correspondence from Wendi Rogers regarding November/December visitation. Forward to Juliette Fairley for review. | 0.25 | 87.50 |
| | Receive various e-mails from Wendi Rogers and Juliette Fairley concerning visitation. Telephone conference with Wendi Rogers. | 0.50 | 175.00 |
| | Draft e-mail to William Leighner regarding dental issues, and Judge Spencer regarding court visitor. | 0.25 | 87.50 |
| Oct-20-16 | Receive, review and respond to correspondence from Judge Spencer concerning contact information for Wendi Rogers and Catherine Vergara. | 0.25 | 87.50 |
| | Receive, review and respond to correspondence from William Leighner and Polly Spencer concerning appointment of Court Visitor. | 0.25 | 87.50 |
| Oct-21-16 | Receive adn respond to correspondence | 0.25 | 87.50 |
| | Receive and review Juliette Fairley's proposed response to Nov/Dec visitation dates. Forward to Wendi Rogers. | 0.25 | 87.50 |
| | Receive, review and respond to Juliette Fairley's e-mails regarding visitation schedule. | 0.25 | 87.50 |
| Oct-25-16 | Receive and review correspondence from William Leighner regarding order appointing court visitor. Receive and respond to correspondence from Juliette Fairley regarding November/December visitation schedule. | 0.25 | 87.50 |
| | Receive, review and respond to correspondence from William Leighner regarding Mr. Fairley's | 0.25 | 87.50 |

| | | | |
|---|---|---|---|
| | qualification for hospice care.  Forward same to client. | | |
| | Receive and review correspondence from Judge Spencer and William Leighner with order appointing a court visitor.  Forward order to client. | 0.25 | 87.50 |
| | Telephone conference with Juliette Fairley regarding visitation. | 0.25 | 87.50 |
| Oct-27-16 | Correspond with client regarding Nov./Dec. vistiation schedule.  Reply to Wendi Roger's e-mail regarding visitation schedule.  Receive and respond to multiple e-mails from Juliette Fairley concerning visitation schedule. | 0.50 | 175.00 |
| Oct-28-16 | Receive and respond to Catherine Vergara's correspondence regarding contact information for the Guardian. | 0.25 | 87.50 |
| | Receive, review and respond to multiple e-mails from Juliette Fairley explaining that Lakeside has previously informed us that they are unavailable to permit visitation on certain days requested, and have informed us of that fact since October 19, 2016. | 0.25 | 87.50 |
| Oct-31-16 | Receive/review numerous emails from Juliette. | 0.25 | 112.50 |
| | Conference with Wendi Rogers regarding court visitor, and receive and review e-mail from Wendi Rogers regarding November/December visitation.  Forward to Juliette for confirmation of response. | 0.25 | 87.50 |
| | Follow-up e-mail with Juliette Fairley regarding November/December visitation. | 0.25 | 87.50 |
| | MATTER TOTALS: | 10.00 | $3,337.50 |

MATTER:    3517-2
RE:    Appeal

| | | | |
|---|---|---|---|
| Oct-05-16 | Receive, review and respond to correspondence from Juliette Fairley regarding appointment of a Court Visitor. | 0.25 | 87.50 |
| | MATTER TOTALS: | 0.25 | $87.50 |
| | Totals | 10.25 | $3,425.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|------|--------------|----------------|------------|
| Don D. Ford III | 0.25 | $450.00 | $112.50 |
| Kenneth A. Krohn | 9.25 | $350.00 | $3,237.50 |
| Pat Lathrop | 0.75 | $100.00 | $75.00 |

## Out-of-Pocket Expenses

MATTER              3517

RE:              Re: Guardianship of James E. Fairley

| Oct-07-16 | Recovery - Houston - Filing Fees | 3.34 |
|-----------|----------------------------------|------|

|  | MATTER TOTALS | $3.34 |
|--|---------------|-------|
|  | Totals | |
|  |  | $3.34 |

| This Month's Fees and Out-of-Pocket Expenses | $3,428.34 |
|----------------------------------------------|-----------|

## Summarization

| This Month's Fees and Out-of-Pocket Expenses | $3,428.34 |
|----------------------------------------------|-----------|
| Previous Balance | $26,554.83 |
| Less Payment Applied | $5,215.00 |

| Balance Due Now | $24,768.17 |
|-----------------|------------|

Juliette Fairley
1 Union Square South
New York, New York 10003

November 30, 2016

|  |  |
|---|---|
| File #: | 3517 |
| Inv #: | 26130 |

RE:   Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Nov-03-16 | Draft correspondence to Wendi Rogers and J.R. Cantu confirming the November/December visitation schedule. | 0.25 | 87.50 |
| Nov-07-16 | Receive/review/reply to emails from Juliette. | 0.25 | 112.50 |
| | Receive, review and respond to correspondence from William Leighner and Judge Spencer regarding VA investigation.  Forward same to Juliette, and confer with client regarding application for VA services. | 0.25 | 87.50 |
| | Receive, review and respond to correspondence from Juliette Fairley regarding status hearing. Receive and review e-mails from William Leighner regarding fiduciary audit and availability for a status hearing.  Draft e-mail to William Leighner requesting information related to VA fiduciary audit. | 0.75 | 262.50 |
| | Receive, review and respond to correspondence from Polly Spencer and William Leighner regarding status conference.  Forward e-mail to Juliette. | 0.25 | 87.50 |
| Nov-08-16 | Receive/review emails from Juliette. | 0.25 | 112.50 |
| Nov-09-16 | Receive, review and respond to correspondence from Judge Spencer.  Forward to Juliette Fairley. | 0.50 | 175.00 |
| | Receive and respond to multiple e-mails from Juliette Fairley regarding proposed status | 0.25 | 87.50 |

|            | conference.  Forward copies of documents to her.  Additional e-mail to Juliette regarding conversation with Gary at the Veteran's Administration regarding fiduciary inquiry/audit. | | |
|------------|--------|------|--------|
| Nov-10-16  | Receive, review and respond to correspondence from Juliette Fairley regarding proposed status conference. | 0.25 | 87.50 |
| Nov-16-16  | Receive, review and respond to correspondence from Juliette Fairley regarding additional visitation on 12/13 or 12/15 to permit the Court Visitor to supervise a visitation.  Receive and respond to correspondence from Robbin Gulke regarding same. | 0.25 | 87.50 |
| Nov-21-16  | Draft e-mail to Wendi Rogers regarding 11/30/16 lunch visitation with Robin Grulke. | 0.25 | 87.50 |
| Nov-22-16  | Receive/review/reply to emails from Juliette. | 0.25 | 112.50 |
|            | Follow-up with Wendi Rogers regarding 11/30/16 visitation.  Forward to client. | 0.25 | 87.50 |
| Nov-28-16  | Receive, review and respond to e-mail from Robin Grulke regarding November 30, 2016, visitation.  Follow up with Wendi Rogers regarding the same and forward to Juliette. | 0.25 | 87.50 |
|            | Correspond with Robbin Grulke regarding November 30, 2016, visitation. | 0.25 | 87.50 |
|            | Receive, review and respond to correspondence from Juliette Fairley regarding November 30, 2016 visitation. | 0.25 | 87.50 |
|            | Receive, review and respond to e-mail from Juliette Fairley regarding various issues, to include whether Bill Leighner has complained about the scope of her involvement with the Court Visitor. | 0.25 | 87.50 |
|            | Receive and respond to correspondence from Wendi Rogers regarding 11/30/16 visitation. Forward to client. | 0.25 | 87.50 |
|            | Receive, review and respond to e-mail from Juliette Fairley regarding Lakeside's contentions that Mr. Fairley gets aggravated and may walk out of a lunch meeting. | 0.25 | 87.50 |
| Nov-29-16  | Receive/review/reply to emails from Juliette. | 0.25 | 112.50 |
|            | Receive and review correspondence from Robbin Grulke confirming November 30, 2016, visitation.  Confirm November 30, 2016, | 0.25 | 87.50 |

| | | | |
|---|---|---|---|
| | visitation with Wendi Rogers at Lakeside. Forward confirmation to client. | | |
| | Receive, review and respond to various e-mails from Juliette Fairley regarding a case update on whether a status conference occurred on November 28, 2016, and Lakeside's allegations regarding Mr. Fairley's conduct during lunch visits with Juliette. | 0.25 | 87.50 |
| | Receive and review report from Catherine Vergara regarding update on Court Visitor's report.  Forward to client. | 0.25 | 87.50 |
| | NO CHARGE: Receive, review and respond to Juliette Fairley's inquiry regarding billings associated with e-mails. | 0.00 | 0.00 |
| Nov-30-16 | Receive and review correspondence from Juliette Fairley regarding potential motion for removal, and motion to expand visitation. Correspond with JR Cantu about lunch time visitation. | 0.25 | 87.50 |
| | Telephone conference with Wendi Rogers regarding visitation issues. | 0.75 | 262.50 |
| | **MATTER TOTALS:** | 7.50 | $2,725.00 |
| **MATTER:** | 3517-2 | | |
| **RE:** | Appeal | | |
| Nov-28-16 | Receive/review/reply to emails from Juliette with continued questions. | 0.25 | 112.50 |
| | **MATTER TOTALS:** | 0.25 | $112.50 |
| | Totals | 7.75 | $2,837.50 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 1.25 | $450.00 | $562.50 |
| Kenneth A. Krohn | 6.50 | $350.00 | $2,275.00 |

## Summarization

| | |
|---|---:|
| This Month's Fees and Out-of-Pocket Expenses | $2,837.50 |
| Previous Balance | $24,768.17 |
| Less Payment Applied | $3,858.34 |

### Balance Due Now                                    $23,747.33

Juliette Fairley
1 Union Square South
New York, New York 10003

December 31, 2016

| | |
|---|---|
| File #: | 3517 |
| RE:  Re: Guardianship of James E. Fairley | Inv #:  26337 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Dec-01-16 | Receive correspondence from Judge Spencer informing me that Juliette Fairley e-mailed her but did not include Bill Leighner in the e-mail chain.  Forward client to Juliette Fairley and explained, again, that she must not engage in ex parte communications with the Court. | 0.25 | 87.50 |
| | Receive and review multiple e-mails from Robbin Grulke and Juliette Fairley regarding status conference with Judge Spencer. | 0.25 | 87.50 |
| Dec-02-16 | Receive and review correspondence from William Leighner regarding Juliette Fairley's ex parte communication with Judge Spencer.  Review Don Ford's response to this communication.  Forward same to client. | 0.25 | 87.50 |
| Dec-07-16 | Receive/review numerous emails between Juliette and Ken Krohn. | 0.25 | 112.50 |
| | Receive, review and respond to correspondence from Wendi Rogers, Gina Boggs and William Leighner regarding Juliette's application with the Veteran's Administration to appoint a fiduciary for James Fairley.  Forward all correspondence to Juliette. | 0.25 | 87.50 |
| Dec-08-16 | E-mail Catherine Vergara regarding Court Visitor's report.  Forward to client. | 0.25 | 87.50 |
| | Receive, review and respond to e-mail from Juliette Fairley regarding motion to remove, motion for court visitor, and case strategy. | 0.50 | 175.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| Dec-09-16 | Telephone conference with Catherine Vergara at Nurses Case Management. | 0.50 | 175.00 |
| | Receive correspondence from Judge Spencer regarding Veteran's Administration notice of appointment.  Respond to letter and forward to Juliette. | 0.25 | 87.50 |
| | Telephone conference with Juliette Fairley regarding arrangements to permit James Fairley to meet with the Veteran's Administration. | 0.25 | 87.50 |
| | Receive, review and respond to multiple e-mails from William Leighner and Judge Spencer regarding December 13, 2016, VA benefits exam meeting. | 0.25 | 87.50 |
| Dec-14-16 | Send proposed January 2017 visitation schedule to Wendi Rogers and JR Cantu.  Forward same to client. | 0.25 | 87.50 |
| | Receive, review and respond to correspondence from Wendi Eogers regarding proposed visitation plan.  Forward to client. | 0.25 | 87.50 |
| Dec-16-16 | Receive/review numerous emails from Juliette. | 0.25 | 112.50 |
| | Receive, review and respond to correspondence from Catherine Vergara regarding Court Visitor's Report.  Forward to client. | 0.25 | 87.50 |
| | Review Court Visitor's report.  Forward to client. | 0.25 | 87.50 |
| | Telephone conference with Juliette Fairley regarding request to have James Fairley appear for an examination with the VA benefits review examiner. | 0.25 | 87.50 |
| | Draft correspondence to Judge Spencer requesting a status conference to facilitate James Fairley's attendance at a VA benefits review.  Forward to client.  Receive and review correspondence from Judge Spencer with documents Juliette has submitted directly to the Court. | 0.25 | 87.50 |
| | NO CHARGE: Draft e-mail to Juliette admonishing her (again) to stop engaging in ex parte communications with the Court. | 0.00 | 0.00 |
| Dec-19-16 | Receive, review and respond to correspondence from Judge Spencer regarding potential status conference.  Forward to client. | 0.25 | 87.50 |
| Dec-22-16 | Follow-up with Wendi Rogers regarding January visitation schedule. | 0.25 | 87.50 |

|  | | | |
|---|---|---|---|
|  | Receive, review and respond to correspondence from JR Cantu regarding 12/28 visitation. | 0.25 | 87.50 |
| Dec-27-16 | Receive, review and respond to correspondence from JR Cantu regarding visitation schedule for December 28 and January 4. | 0.25 | 87.50 |
| Dec-28-16 | Receive, review and respond to e-mail from Juliette Fairley regarding Gina Boggs' refusal to permit the 12/28/16 visitation and access period.  Attempted telephone conference with Wendi Rogers, left message.  Draft e-mail to Wendi Rogers regarding visitation and access. Forward to client. | 0.25 | 87.50 |
|  | Receive, review and respond to correspondence from Juliette Fairley regarding January 2017 visitation.  Forward client copy of Wendi Roger's e-mail confirming visitation dates in January 2017. | 0.25 | 87.50 |
| Dec-29-16 | Receive, review and respond to correspondence from Juliette Fairley regarding February 2017 visitation schedule. | 0.25 | 87.50 |
|  | Receive, review and respond to e-mail from Juliette Fairley regarding 9/14/16 motion to expand visitation. | 0.25 | 87.50 |
|  | MATTER TOTALS: | 7.00 | $2,500.00 |
|  | Totals | 7.00 | $2,500.00 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 0.50 | $450.00 | $225.00 |
| Kenneth A. Krohn | 6.50 | $350.00 | $2,275.00 |

### Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $2,500.00 |
| Previous Balance | $23,747.33 |
| Less Payment Applied | $2,500.00 |
| **Balance Due Now** | **$23,747.33** |

Juliette Fairley                                              January 31, 2017
1 Union Square South
New York, New York 10003

|  |  |
|---|---|
| File #: | 3517 |
| RE:  Re: Guardianship of James E. Fairley | Inv #:  26584 |

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Jan-04-17 | Review and respond to correspondence from Juliette Fairley regarding January visitation dates.  Review and respond to correspondence from Juliette Fairley regarding | 0.25 | 87.50 |
| Jan-10-17 | Receive, review, and reply to  numerous emails from Juliette. | 0.25 | 112.50 |
| | Receive, review and respond to e-mails regarding securing a copy of the APS incident report Juliette filed against Sophie. | 0.25 | 87.50 |
| | Receive, review and address an e-mail Juliette sent to Judge Spencer and Bill Leighner directly regarding the APS report. | 0.25 | 87.50 |
| | Draft e-mail to William Leighner and Polly Jackson Spencer initiating claw back procedures for the inadvertent disclosure of confidential information. | 0.25 | 87.50 |
| Jan-11-17 | NO CHARGE: Receive, review and respond to Juliette Fairley's request to participate in mediation. | 0.25 | 0.00 |
| Jan-13-17 | Receipt and review of multiple emails from the court, counsel and the facility's director. | 0.25 | 112.50 |
| Jan-17-17 | NO CHARGE:  Telephone conference with Juliette Fairley. | 0.25 | 0.00 |
| | Draft e-mail to Juliette Fairley regarding response to Wendi Roger's claims. | 0.25 | 87.50 |

| | | | |
|---|---|---|---|
| | Draft e-mail to Judge Spencer and all counsel regarding Lakeside's representations of prior bad conduct and false reports. | 0.25 | 87.50 |
| Jan-18-17 | NO CHARGE: Send e-mail to Wendi Rogers informing her that JR is running late to visitation due to the weather. | 0.25 | 0.00 |
| Jan-19-17 | Receive, review and respond to multiple e-mails from Juliette Fairley regarding the APS and DADS investigations into James Fairley's condition. | 0.25 | 87.50 |
| | Draft e-mail to Wendi Rogers regarding February/March visitation.  Forward to client. | 0.25 | 87.50 |
| Jan-21-17 | Receive Wendi Roger's response to Juliette's request for visitation in February/March 2017. Forward to Juliette. | 0.25 | 87.50 |
| Jan-23-17 | Forward Juliette Fairley's alternate visitation dates for March 2017. | 0.25 | 87.50 |
| | Telephone conference with Juliette Fairley. | 1.00 | 350.00 |
| Jan-25-17 | Receive, review and respond to various e-mails from Juliette Fairley.  Forward proposed visitation schedule for February/March to Wendi Rogers.  Forward same to client. | 0.25 | 87.50 |
| Jan-30-17 | Receive/review/reply to email from Wayne Ramsay regarding his involvement in this case. | 0.25 | 112.50 |
| | Receive and respond to correspondence from Wendi Rogers regarding visitation issues on February 17, 2017, and informing me that an attorney claiming to represent James Fairley appeared at Lakeside. | 0.25 | 87.50 |
| Jan-31-17 | Receive and review multiple e-mails from Don Ford and Juliette Fairley.  Draft e-mail to Wayne Ramsay. | 0.75 | 262.50 |
| | Receive and review correspondence from Wayne Ramsay, William Leighner and Don Ford regarding Wayne Ramsay's efforts to contact James Fairley. | 0.25 | 87.50 |
| | MATTER TOTALS: | 6.50 | $2,087.50 |
| MATTER: | 3517-2 | | |
| RE: | Appeal | | |
| Jan-04-17 | Receive correspondence from the Clerk of the Court of Appeals from notifying the parties of a change in the panel.  Forward to client. | 0.25 | 87.50 |

| | | | |
|---|---|---|---|
| Jan-20-17 | Review correspondence to Juliette.  Review Opinion from Court of Appeals. | 0.25 | 112.50 |
| | Review Judgment and Opinion from the Fourth Court of Appeals.  Draft correspondence explaining judgment to client. | 0.25 | 87.50 |
| | Telephone conference with Juliette Fairley regarding Judgment from the Court of Appeals and petition for review to the Texas Supreme Court. | 0.50 | 175.00 |
| Jan-23-17 | Receive, review and respond to questions from Juliette Fairley regarding assessment of appeal costs and explaining other terms of the Court of Appeals' judgment. | 0.25 | 87.50 |
| Jan-30-17 | Draft Motion for Rehearing. | 5.25 | 1,837.50 |
| | Conduct preliminary research and review case documents related to motion for rehearing. | 0.75 | 262.50 |
| | MATTER TOTALS: | 7.50 | $2,650.00 |
| | Totals | 14.00 | $4,737.50 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|---|---|---|---|
| Don D. Ford III | 1.00 | $450.00 | $450.00 |
| Kenneth A. Krohn | 13.00 | $329.81 | $4,287.50 |

### Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $4,737.50 |
| Previous Balance | $23,747.33 |
| Less Payment Applied | $2,500.00 |
| **Balance Due Now** | **$25,984.83** |

# Ford + Bergner LLP

Attorneys at Law
700 Louisiana Street, 48th Floor
Houston, Texas 77002

www.fordbergner.com

Juliette Fairley
1 Union Square South
New York, New York 10003

February 28, 2017

| | |
|---|---|
| File #: | 3517 |
| Inv #: | 26856 |

RE:  Re: Guardianship of James E. Fairley

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| MATTER: | 3517 | | |
| RE: | Re: Guardianship of James E. Fairley | | |
| Feb-17-17 | NO CHARGE: Draft motion to withdraw. | 0.75 | 0.00 |
| Feb-27-17 | Telephone conference with Jerry Simoneaux. | 0.75 | 262.50 |
| | MATTER TOTALS: | 1.50 | $262.50 |
| | Totals | 1.50 | $262.50 |

## Summary of Hours Billed

| Name | Hours Billed | Effective Rate | Fee Amount |
|------|--------------|----------------|------------|
| Kenneth A. Krohn | 1.50 | $175.00 | $262.50 |

### Summarization

| | |
|---|---|
| This Month's Fees and Out-of-Pocket Expenses | $262.50 |
| Previous Balance | $26,616.11 |
| Less Payment Applied | $0.00 |
| **Balance Due Now** | **$26,878.61** |